## UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF KENTUCKY
## LOUISVILLE DIVISION

| | |
|---|---|
| **JOHN H. SCHNATTER,** | **Case No. 3:20-cv-00003-BJB-CHL** |
| **Plaintiff,** | **JUDGE BENJAMIN J. BEATON** |
| **v.** | **MAGISTRATE JUDGE COLIN H. LINDSAY** |
| **247 GROUP, LLC d/b/a LAUNDRY SERVICE,** | |
| **Defendant.** | |

## DEFENDANT 247 GROUP, LLC d/b/a LAUNDRY SERVICE'S PRELIMINARY EXHIBIT LIST

KENDALL BRILL & KELLY LLP

Bert H. Deixler (*pro hac vice*)
 Email: bdeixler@kbkfirm.com
Patrick J. Somers (*pro hac vice*)
 Email: psomers@kbkfirm.com
David T. Freenock (*pro hac vice)*
 Email*:* dfreenock@kbkfirm.com
 10100 Santa Monica Blvd., Suite 2500
Los Angeles, California 90067
Telephone: (310) 556-2700
Facsimile: (310) 556-2705


*Counsel for Defendant*

KAPLAN JOHNSON ABATE & BIRD LLP

Michael P. Abate
 Email: mabate@kaplanjohnsonlaw.com
710 West Main Street, 4th Floor
Louisville, Kentucky 40202
Telephone: (502) 416-1630
Facsimile: (502) 540-8282



*Counsel for Defendant*

604495083

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-500 | 5/21/2018 | Randi White Email to Jason Stein re PJ Update <br><br> [Jason Stein Dep. Ex. 500; WMG0000711-WMG0000712] |
| DX-501 | 11/16/2017 | Edmee Jorge Email to Leah Schultz re Sentiment <br><br> [Katie Wollrich Dep. Ex. 501; WMG0019953-WMG0019965] |
| DX-504 | 1/1/2018 | Master Services Agreement between Laundry Service and Papa John's Marketing Fund <br><br> [Katie Wollrich Dep. Ex. 504; WMG0000857-WMG0000872] |
| DX-505 | 12/20/2017 | Katie Wollrich Email to Randi White re Supporting docs, attachment: Announcement Timeline.docx; Internal Talking Points.docx; Ritchie CEO.docx; Social Replies.xlsx; Steve Ritchie Open Letter draft.docx; Talking points.docx; WSJ_Steve Ritchie Briefing Book 12.19.pptx <br><br> [Katie Wollrich Dep. Ex. 505; WMG0004046-WMG0004060] |
| DX-506 | 3/8/2018 | Randi White Email to Katie Wollrich re John vs. No-John – Testing Methodology <br><br> [Katie Wollrich Dep. Ex. 506; WMG0002105-WMG0002116] |
| DX-507 | 3/8/2018 | Randi White Email to Katie Wollrich, etc. re PREP for Social Listening Owner Perception Review/Discussion, attachment: JohnSchnatterOwnerPerceptionReport03072018_Update.pdf <br><br> [Katie Wollrich Dep. Ex. 507; WMG0002295-WMG0002304] |
| DX-508 | 3/9/2018 | Randi White Email to Matthews re Social Listening – Owner Perception Recap <br><br> [Katie Wollrich Dep. Ex. 508; WMG0002760-WMG0002764] |
| DX-509 | 3/12/2018 | Katie Wollrich Email to Randi White re MLT/Brand Reputation Recovery Plan Share, attachment: Papa John's Brand Reputation Plan_ DRAFT 3.7.18.v3.pptx <br><br> [Katie Wollrich Dep. Ex. 509; WMG0014114-WMG0014139] |
| DX-510 | 3/8/2018 | Katie Wollrich Email to Randi White re Consumer Insights <br><br> [Katie Wollrich Dep. Ex. 510; WMG0005320-WMG0005321] |
| DX-512 | 5/16/2018 | Katie Wollrich Email to Steve Ritchie re Papa John's Presentation in Louisville <br><br> [Katie Wollrich Dep. Ex. 512; PJI-LS_00000916-PJI-LS_00000920] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-513 | 11/2017-04/2018 | Papa John's Advertising Research<br><br>[Katie Wollrich Dep. Ex. 513; PJI-LS_00000069-PJI-LS_00000078] |
| DX-516 | 11/9/2017 | Brandon Rhoten Email to Jason Stein re Need a push<br><br>[Brandon Rhoten Dep. Ex. 516; WMG0020444] |
| DX-517 | 4/27/2018 | Brandon Rhoten Email to Steve Ritchie and Oyler re Updated research deck on JHS, attachment: JHS Research.PPTX<br><br>[Brandon Rhoten Dep. Ex. 517; JHS008784-JHS008793] |
| DX-518 | 3/17/2018 | Brandon Rhoten Email to Steve Ritchie re PRELIM RESULTS: Founder Perception – Creative Testing<br><br>[Brandon Rhoten Dep. Ex. 518; PJI-LS_00007754-PJI-LS_00007762] |
| DX-519 | 5/1/2018 | Brandon Rhoten Email to Steve Ritchie re Brand and JHS sentiment, attachment: Perception Research Summary 5.1.docx<br><br>[Brandon Rhoten Dep. Ex. 519; JHS008715-JHS008718] |
| DX-521 | 4/12/2018 | Green Email to Steve Ritchie, Edmond Heelan, and Brandon Rhoten re Advertising<br><br>[Brandon Rhoten Dep. Ex. 521; PJI-LS_00000025-PJI-LS_00000027] |
| DX-522 | 4/16/2018 | Brandon Rhoten Email to Steve Ritchie re Who Are Diamond and Silk? A Look at 2 Pro-Trump So…<br><br>[Brandon Rhoten Dep. Ex. 522; PJI-LS_00005558-PJI-LS_00005559] |
| DX-523 | 3/11/2018 | Brandon Rhoten Email to Steve Ritchie re John<br><br>[Brandon Rhoten Dep. Ex. 523; JHS008755-JHS008757] |
| DX-524 | 5/1/2018 | Brandon Rhoten Email to Steve Ritchie re For your own sick edification<br><br>[Brandon Rhoten Dep. Ex. 524; PJI-LS_00000103-PJI-LS_00000104] |
| DX-525 | 7/11/2018 | Forbes Article, "Papa John's Founder Used N-Word on Conference Call"<br><br>[Brandon Rhoten Dep. Ex. 525; JHS002282-JHS002284] |
| DX-526 | 7/19/2018 | Forbes Article, "The Inside Story of Papa John's Toxic Culture"<br><br>[Brandon Rhoten Dep. Ex. 526; JHS002116-JHS002126] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-528 | 10/30/2017 | Jason Stein Letter to Brandon Rhoten Serving as Confidential Non-Binding Letter of Intent between Laundry Service and Papa John's<br><br>[Brandon Rhoten Dep. Ex. 528; JHS008021] |
| DX-530 | 3/8/2018 | Amy Hellickson Email to Randi White re Media Next Steps<br><br>[Brandon Rhoten Dep. Ex. 530; WMG0014458-WMG0014459] |
| DX-531 | 3/10/2018 | Filuntz Email to John Schnatter re Confidential Attorney Client Privilege, attachment: Papa Johns 2017 FINAL Confidential Attorney-Client.pptx<br><br>[Brandon Rhoten Dep. Ex. 531; PJI-LS_00009017-PJI-LS_00009082] |
| DX-532 | 5/2/2018 | Jason Stein Email to Brandon Rhoten re Killin it<br><br>[Brandon Rhoten Dep. Ex. 532; WMG0020842-WMG0020844] |
| DX-534 | 5/10/2018 | Jill Fisher Email to Peter Collins, Katie Wollrich, etc. re Q1 Earnings News & Social Snapshot – 5/10 AM, attachment: Screen Shot 2018-05-10 at 9.59.33 AM.PNG<br><br>[Brandon Rhoten Dep. Ex. 534; PJI-LS_00000750-PJI-LS_00000752] |
| DX-535 | 5/18/2018 | Tim Polder Email to P. J. Mongell re 5/18<br><br>[Tim Polder Dep. Ex. 535; WMG0008729-WMG0008730] |
| DX-536 | 5/18/2018 | Randi White Email to Peter Collins re JHS Reputation Follow-Up<br><br>[Tim Polder Dep. Ex. 536; WMG0001264-WMG0001265] |
| DX-537 | 5/19/2018 | Randi White Email to Jason Stein, Amy Hellickson, etc. re PJ Update<br><br>[Tim Polder Dep. Ex. 537; WMG0000715] |
| DX-538 | 5/21/2018 | Tim Polder Calendar Invite to Randi White re Updated invitation: Q&A for JHS @ Mon May 21, 2018 1pm-2pm (EDT)<br><br>[Tim Polder Dep. Ex. 538; WMG0003663-WMG0003664] |
| DX-539 | 5/21/2018 | Randi White Calendar Invite to Tim Polder, Chad Baker, Super Spin, Adolfo Dammert, pulijal, Amy Hellickson, Vazquez, Jason Stein re Invitation: PJ Meeting with John, Steve, Katie, and Pete: Reputation… @ Tue May 22, 2018 1pm-2pm (EDT)<br><br>[Tim Polder Dep. Ex. 539; WMG0010378-WMG0010380] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-541 | 5/22/2018 | Katie Wollrich Email to Steve Ritchie re Brand Reputation Prep, attachment: Papaiohns_John-2.pdf<br><br>[Tim Polder Dep. Ex. 541; JHS004256-JHS004259] |
| DX-542 | 5/22/2018 | Katie Wollrich Email to Randi White re Brand Reputation Prep<br><br>[Tim Polder Dep. Ex. 542; WMG0008590-WMG0008591] |
| DX-544 | 5/23/2018 | Randi White Email to Tim Polder re IMPT PLEASE READ: JHS Reputation Notes<br><br>[Tim Polder Dep. Ex. 544; WMG0001242-WMG0001245] |
| DX-545 | 5/25/2018 | Katie Wollrich Email to Peter Collins and Christy Johnson re Revised reputation plan, attachment: Papa John's Brand Reputation Q&A.docx<br><br>[Tim Polder Dep. Ex. 545; PJI-LS_00001554-PJI-LS_00001561] |
| DX-547 | 4/4/2018 | Katie Wollrich Email to Randi White and Chad Baker re Equity Feedback!<br><br>[Katie Wollrich Dep. Ex. 547; WMG0006228-WMG0006230] |
| DX-549 | 5/14/2018 | Katie Wollrich Email to Randi White re Monday Preso<br><br>[Katie Wollrich Dep. Ex. 549; WMG0003895-WMG0003901] |
| DX-550 | 5/18/2018 | Steve Ritchie Email to Katie Wollrich re Progress Update<br><br>[Katie Wollrich Dep. Ex. 550; JHS004260-JHS004261] |
| DX-551 | 5/22/2018 | Katie Wollrich Email to Randi White, Peter Collins, Christy Johnson re next steps on Reputation Plan, attachment: Papa John's Brand Reputation Q&A<br><br>[3].pdf<br><br>[Katie Wollrich Dep. Ex. 551; WMG0003657-WMG0003660] |
| DX-552 | 5/29/2018 | Katie Wollrich Email to Steve Ritchie re Reputation Plan Revisions, attachment: pa John's Brand Reputation Q&A<br><br>[1].docx<br><br>[Katie Wollrich Dep. Ex. 552; JHS004168-JHS004176] |
| DX-553 | 7/4/2018 | Randi White Email to Leah Schultz re LS to Cease Work After Today<br><br>[Katie Wollrich Dep. Ex. 553; JHS004376-JHS004378] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-564 | 8/30/2018 | Mike Sitrick Email to Aaron Thompson, etc. re we have about 30 Minutes to respond<br><br>[Jordan Zimmerman Dep. Ex. 564; JHS019628] |
| DX-566 | 2018-2019 | John Schnatter's Supplemental Log of Documents Withheld for Privilege<br><br>[Jordan Zimmerman Dep. Ex. 566; No Bates] |
| DX-573 | 8/28/2018 | Aaron Thompson Email to Stacy Hadley re latest letter version, attachment: Executive Chairman Issue 291 8-828.docx; 8-28-18 Setting the Record Straight from Steve Ritchie.pdf<br><br>[Steve Ritchie Dep. Ex. 573; JHS000051-JHS000053] |
| DX-574 | 8/29/2018 | Aaron Email to Uri re Papa John's Press Release<br><br>[Steve Ritchie Dep. Ex. 574; JHS001383-JHS001384] |
| DX-576 | 7/12/2018 | Steve Ritchie Email to Papa John's Corporate Team Members re Update on Immediate Action Plan<br><br>[Steve Ritchie Dep. Ex. 576; JHS001640] |
| DX-577 | 7/12/2018 | Steve Ritchie Email to Mike Nettles re Internal leaks<br><br>[Steve Ritchie Dep. Ex. 577; PJI-LS_00003223] |
| DX-578 | 7/14/2018 | Aaron Thompson Email to Annette Schnatter re Draft 3 – eval letter, attachment: Draft 3- eval letter.pdf<br><br>[Steve Ritchie Dep. Ex. 578; JHS001284-JHS001295] |
| DX-579 | 7/14/2018 | Caroline Oyler Email to Olivia Kirtley re Draft talking points<br><br>[Steve Ritchie Dep. Ex. 579; JHS008384] |
| DX-583 | 7/20/2018 | Bajco Group Email to Annette Schnatter re Communication from Steve  Ritchie, attachment: Media Story. Our Path Forward to TMs 7-19-18.pdf<br><br>[Steve Ritchie Dep. Ex. 583; JHS022564-JHS022566] |
| DX-584 | 7/19/2018 | Mark Shapiro Email to Steve Ritchie re The Inside Story Of Papa John's Toxic Culture<br><br>[Steve Ritchie Dep. Ex. 584; PJI-LS_00004239-PJI-LS_00004251] |
| DX-585 | 7/22/2018 | Steve Ritchie Email to Madeline Chadwick re WSJ Talking Points, attachment: WSJ Talking Paints V3.docx<br><br>[Steve Ritchie Dep. Ex. 585; JHS007142-JHS007149] |

604495083

5

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-586 | 4/17/2018 | Aaron Thompson Email to Hadley re JHS Memo to Steve Ritchie, attachment: MEMO to Steve Ritchie 2018-4-16.docx<br><br>[Steve Ritchie Dep. Ex. 586; JHS001400-JHS001403] |
| DX-600 | 7/17/2018 | Caroline Oyler Email to Steve Ritchie re Publishing TONIGHT by Forbes; comment needed ASAP<br><br>[Noah Kirsch Dep. Ex. 600; No Bates] |
| DX-601 | 7/18/2018 | Forbes Factchecking Questions<br><br>[Noah Kirsch Dep. Ex. 601; No Bates] |
| DX-602 | 5/2/2018 | Board of Directors – Brand Reputation Presentation<br><br>[Jeffrey Olson Dep. Ex. 602; ICFN001520-ICFN001568] |
| DX-603 | 3/8/2018 | Jeffrey Olson Email to Brandon Rhoten and Peter Collins re Peyton & NFL deal<br><br>[Jeffrey Olson Dep. Ex. 603; ICFN000808-ICFN000809] |
| DX-604 | 2/19/2018 | Jill Fisher Email to Jeffrey Olson re Kaepernick/Deposition PR & Social Coverage Report-2.14.18 PM, attachment: Q4 Earnings Script POV 2.19.docx<br><br>[Jeffrey Olson Dep. Ex. 604; ICFN000107-ICFN000115] |
| DX-605 | 2/23/2018 | Jeffrey Olson Email to Jeremy Mullman re Updated NFL Recommendation<br><br>[Jeffrey Olson Dep. Ex. 605; ICFN000329] |
| DX-607 | 4/11/2018 | Valerie Petrey Email to Jill Fisher, Michael Riggio, Shannon Lovich, Holly Dotterer re FYI (JHS Lecture at U of L)<br><br>[Jeffrey Olson Dep. Ex. 607; ICFN001041] |
| DX-608 | 4/11/2018 | Valerie Petrey Email to Holly Dotterer re FYI (Strongly Advising Against JHS Using NFL and Obamacare Scenarios in Entrepreneurship Class)<br><br>[Jeffrey Olson Dep. Ex. 608; ICFN001046-ICFN001047] |
| DX-609 | 4/11/2018 | Jeffrey Olson Email to Shannon Lovich, Holly Dotterer, Jill Fisher re Privileged and Confidential (Summary Based on U of L Visit)<br><br>[Jeffrey Olson Dep. Ex. 609; ICFN001079] |
| DX-610 | 4/16/2018 | Jeffrey Olson Email to Holly Dotterer re Who Are Diamond and Silk? A Look at 2 Pro-Trump So…<br><br>[Jeffrey Olson Dep. Ex. 610; ICFN001217] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-611 | 4/18/2018 | Jeffrey Olson Email to Shannon Lovich and Jill Fisher re Papa John's Media Monitoring 4/18/2018<br><br>[Jeffrey Olson Dep. Ex. 611; ICFN001270-ICFN001272] |
| DX-612 | 4/18/2018 | Jeffrey Olson Email to Randi White re Quick update<br><br>[Jeffrey Olson Dep. Ex. 612; WMG0006332-WMG0006336] |
| DX-613 | 4/25/2018 | Rashada Whitehead Email to Jeffrey Olson re Quick update: Papa John's Listening Tour<br><br>[Jeffrey Olson Dep. Ex. 613; ICFN001431] |
| DX-614 | 5/3/2018 | Peter Collins Email to Steve Ritchie re Research, media plan and other information<br><br>[Jeffrey Olson Dep. Ex. 614; PJI-LS_00000437] |
| DX-615 | 5/3/2018 | Jeffrey Olson Email to Steve Ritchie re POV on ad tests, attachment: POV on ad tests.docx<br><br>[Jeffrey Olson Dep. Ex. 615; PJI-LS_00002705-PJI-LS_00002707] |
| DX-616 | 5/15/2018 | Valerie Petrey Email to Laurie Leopold re Final POV and plan on ad tests, attachment: POV on ad tests. 5.12-Final.pdf<br><br>[Jeffrey Olson Dep. Ex. 616; ICFN001615-ICFN001617] |
| DX-617 | 5/15/2018 | Jeffrey Olson Email to Shannon Lovich, etc. re Trip postponement<br><br>[Jeffrey Olson Dep. Ex. 617; ICFN001618] |
| DX-618 | 5/17/2018 | Jeffrey Olson Email to Peter Collins re JHS media interview/doing better recommendation, attachment: POV JHS Media.5.17.18.docx<br><br>[Jeffrey Olson Dep. Ex. 618; ICFN001629-ICFN001631] |
| DX-619 | 5/18/2018 | Jeffrey Olson Email to Steve Ritchie re JHS media relations POV and plan, attachment: POV JHS Media.5.18.18.final.docx<br><br>[Jeffrey Olson Dep. Ex. 619; PJI-LS_00002847-PJI-LS_00002850] |
| DX-620 | 5/19/2018 | Steve Ritchie Email to Jeffrey Olson re JHS media relations POV and plan<br><br>[Jeffrey Olson Dep. Ex. 620; PJI-LS_00005854] |
| DX-621 | 5/25/2018 | Rashada Whitehead Email to Jeffrey Olson re Checking in<br><br>[Jeffrey Olson Dep. Ex. 621; ICFN001691-ICFN001694] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-622 | 6/7/2018 | Jeffrey Olson Email to Jemery Mullman, etc. re PZZA: AdAge – PAPA JOHN'S PUSHED-OUT CMO ALREADY HIRED BY POTBELLY<br><br>[Jeffrey Olson Dep. Ex. 622; ICFN002090] |
| DX-623 | 2/27/2018 | Petrey Email to Sonali Shukla re Earnings Monitoring Plan<br><br>[Jeffrey Olson Dep. Ex. 623; WMG0005700-WMG0005702] |
| DX-624 | 2/28/2018 | Petrey Email to Peter Collins, etc. re 2/28 EOD: Earnings News and Social Snapshot<br><br>[Jeffrey Olson Dep. Ex. 624; WMG0005481-WMG0005484] |
| DX-625 | 3/9/2018 | Peter Collins Email to Jill Fisher, etc. re Peyton Manning Franchise News Coverage Report- 3.9.18<br><br>[Jeffrey Olson Dep. Ex. 625; WMG0006012-WMG0006013] |
| DX-626 | 3/30/2018 | Randi White Email to Katie Wollrich re PRIVILEGED AND CONFIDENTIAL: Research, attachment: Fou nder_Perception_Research_032920 18.pdf<br><br>[Jeffrey Olson Dep. Ex. 626; WMG0003129-WMG0003171] |
| DX-628 | 4/5/2018 | Michael Riggio Email to Peter Collins and Jemery Mullman re Let's correct ad age<br><br>[Jeffrey Olson Dep. Ex. 628; ICFN000931-ICFN000932] |
| DX-630 | 4/11/2018 | Petrey Email to Holly Dotterer re FYI<br><br>[Jeffrey Olson Dep. Ex. 630; ICFN001046-ICFN001047, ICFN001079, ICFN001629-ICFN001630, ICFN001691-ICFN001694, ICFN002915-ICFN002916] |
| DX-637 | 2/21/2018 | Minutes of a Regular meeting of the Compensation Committee of Papa John's International, Inc.<br><br>[Sonya Medina Dep. Ex. 637; JHS032121-JHS032148] |
| DX-640 | 7/11/2018 | Sonya Medina Email to Debbie Tate re board call – today, July 11 at 7pm ET<br><br>[Sonya Medina Dep. Ex. 640; No Bates] |
| DX-641 | 7/15/2018 | Special Telephonic Board of Directors Meeting<br><br>[Sonya Medina Dep. Ex. 641; No Bates] |
| DX-644 | 7/14/2018 | John Schnatter Letter to Board Members<br><br>[Sonya Medina Dep. Ex. 644; JHS007448-JHS007450] |

604495083

8

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-645 | 7/13/2018 | Interview with John Schnatter<br><br>[Audio File]<br><br>[Sonya Medina Dep. Ex. 645; PJI-LS_00007753] |
| DX-646 | 7/15/2018 | Clara Passafiume Email to John Schnatter re Letter from Olivia Kirtley<br><br>[Sonya Medina Dep. Ex. 646; JHS000137] |
| DX-647 | 7/11/2018 | Minutes of a Special Meeting of the Board of Directors of Papa John's International<br><br>[Sonya Medina Dep. Ex. 647; JHS010181-JHS010182] |
| DX-648 | 8/17/2018 | John Schnatter Letter to Simon Smith re Inappropriate Conduct By Members of the Company's Leadership Team<br><br>[Sonya Medina Dep. Ex. 648; FSS00004244-FSS00004247] |
| DX-670 | 8/7/2018 | Papa John's International (PZZA) Q2 2018 Results – Earnings Call Transcript<br><br>[Papa John 30(b)(6) Dep. Ex. 670; WMG0024055-WMG0024073] |
| DX-671 | 12/00/2017 | Luntz Global Presentation on Restoring Reputation: How to Influence Customers<br><br>[Papa John 30(b)(6) Dep. Ex. 671; JHS021365-JHS021459] |
| DX-672 | 5/22/2018 | Peter Collins Email to Lyndsay Railey re NHRA Route 66 Race: UPDATES<br><br>[Papa John 30(b)(6) Dep. Ex. 672; JHS005524-JHS005526] |
| DX-674 | 11/17/2017 | Messages with Mark re John Pulling "a total rip cord"<br><br>[Papa John 30(b)(6) Dep. Ex. 674; JHS008620] |
| DX-675 | 12/14/2017 | Messages between Mark Shapiro, Olivia and Steve re JHS CEO Transition<br><br>[Papa John 30(b)(6) Dep. Ex. 675; JHS008622] |
| DX-676 | 7/24/2018 | WSJ Article, "Long Before His Racial Slur, Papa John's Founder Was at Odds With His Company"<br><br>[Papa John 30(b)(6) Dep. Ex. 676; WMG0024028-WMG0024036] |
| DX-677 | 3/7/2018 | Kirtley Email to Shapiro re How Domino's is using tech to woo Millennials and beat rival Pizza Hut<br><br>[Papa John 30(b)(6) Dep. Ex. 677; JHS008385] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-681 | 7/11/2018 | Madeline Chadwick Email to Stacey Wade, Dawn Wade, Victoria Russell, Peter Collins, Emil Hill, Peter Duda, Stacey Goodman, Leah Schultz re Final JHS Statement<br><br>[Papa John 30(b)(6) Dep. Ex. 681; PJI-LS_00008133] |
| DX-682 | 7/17/2018 | Peter Collins Email to Chadwick re Publishing TONIGHT by Forbes; comment needed ASAP, attachment: Forbes Factchecking auestions.docx<br><br>[Papa John 30(b)(6) Dep. Ex. 682; JHS004639-JHS004645] |
| DX-683 | 3/26/2018 | Katie Wollrich Email to Randi White re Founder Agreement, attachment: Vendor Confidentiality, NonDisparagement and Dispute Resolution.docx<br><br>[Papa John 30(b)(6) Dep. Ex. 683; WMG0006134-WMG0006138] |
| DX-684 | [No Date] | Papa John's Code of Ethics and Business Conduct<br><br>[Papa John 30(b)(6) Dep. Ex. 684; WMG0024008-WMG0024027] |
| DX-700 | 3/20/2018 | Aaron Thompson Email to Bill Duvall re contract, attachment: Schnatter-FIL Contract redline 2018-3-21.DOCX<br><br>[Aaron Thompson Dep. Ex. 700; JHS012655-JHS012661] |
| DX-701 | 4/30/2018 | Aaron Thompson Email to Jordan Zimmerman re final final Jordan Zimmerman<br><br>[Aaron Thompson Dep. Ex. 701; JHS018167-JHS018169] |
| DX-702 | 4/17/2018 | Aaron Thompson Email to Jordan Zimmerman re Papa John, attachment: Marketing 4.17.18.pdf; Call notes 4.17. 18.pdf<br><br>[Aaron Thompson Dep. Ex. 702; JHS019066-JHS019072] |
| DX-703 | 4/25/2018 | Brandon Rhoten Email to Steve Ritchie, Caroline Oyler re Celebrity DBI Results – Papa John//October 2016, November 2017, February 2018 + Excel Sports Management Endorser Assessment, attachment: Papa John OW Report- February 2018.pdf; Celebrity DBI_0verview.pdf; JHS 081- Nov 2017.pdf; JHS Celebrity DBI (Oct-16).pdf; Excel Consulting JHS Endorser Assessment.pdf; JI-15 Celebrity 081 (Apr-18).pdf<br><br>[Aaron Thompson Dep. Ex. 703; JHS008808-JHS008842] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-705 | 6/13/2019 | Aaron Thompson Email to eoal3999urd29@hpeprint.com re Doc, attachment: PJ00001266.pdf<br><br>[Aaron Thompson Dep. Ex. 705; JHS009616-JHS009619] |
| DX-706 | 4/30/2018 | Aaron Thompson Email to Stacy Hadley re main deck, attachment: Board s1ides2018-4-28.pptx; Board slides 2018-4-30- Final.pdf<br><br>[Aaron Thompson Dep. Ex. 706; JHS001559-JHS001595] |
| DX-708 | 5/23/2018 | Drafted responses to new NFL rules<br><br>[Aaron Thompson Dep. Ex. 708; JHS002108] |
| DX-709 | 5/23/2018 | Leah Schultz Email to Aaron Thompson re<br><br>[Chat#411] (NFL Papa John's believes in right to protest)<br><br>[Aaron Thompson Dep. Ex. 709; JHS026119] |
| DX-711 | 11/28/2017 | Dru Milby Email to John Schnatter re Forbes<br><br>[Aaron Thompson Dep. Ex. 711; JHS017229] |
| DX-712 | 7/9/2018 | John Schnatter Email to Stacy Hadley re Forbes<br><br>[Aaron Thompson Dep. Ex. 712; JHS000823] |
| DX-715 | 8/14/2018 | Garland Kelley Email to John Schnatter, Aaron Thompson, Patricia Glaser, Peter Ladig, Brett McCartney, Mike Sitrick, Terry Fahn re John Schnatter, attachment: August 14 Letter to G. Kelley.pdf<br><br>[Aaron Thompson Dep. Ex. 715; JHS018986-JHS018988] |
| DX-716 | 2/14/2019 | Things to Know About Papa John's Events of 2017-2018<br><br>[Aaron Thompson Dep. Ex. 716; JHS001966-JHS001967] |
| DX-717 | [No Date] | Bullet Point Notes re PJI, Papa John's, John Schnatter<br><br>[Aaron Thompson Dep. Ex. 717; JHS002404-JHS002405] |
| DX-718 | 10/24/2019 | Mutual Termination Agreement between John Schnatter and the University of Louisville<br><br>[Aaron Thompson Dep. Ex. 718; JHS035407-JHS035411] |
| DX-719 | 6/4/2019 | Caroline Oyler Email to Aaron Thompson re License agreement<br><br>[Aaron Thompson Dep. Ex. 719; JHS027962-JHS027964] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-720 | 9/18/2019 | Mark Serrano Email to John Schnatter re 09_18_19_SCHNATTER_Strategic Communications Plan, attachment: _i 8_i 9_SCHNATTER_Strategic Communications Plan.pdf<br><br>[Aaron Thompson Dep. Ex. 720; JHS017165-JHS017168] |
| DX-721 | 9/27/2019 | Aaron Thompson Email to Mark Serrano re Request for docs, attachment: Obamacare- Naples talk 11-9-12.docx<br><br>[Aaron Thompson Dep. Ex. 721; JHS017907-JHS017918] |
| DX-723 | 8/30/2018 | Independent Special Committee of Papa John's Board of Directors Issues Letter<br><br>[John Schnatter Dep. Ex. 723; PJI-LS_00006903-PJI-LS_00006906] |
| DX-724 | [No Date] | Image of Police Brutally Beating Civil Rights Protesters During Selma March<br><br>[John Schnatter Dep. Ex. 724; No Bates] |
| DX-725 | [No Date] | Image of Muhammad Ali Led by Officers<br><br>[John Schnatter Dep. Ex. 725; No Bates] |
| DX-726 | 3/15/2023 | Capture of Lyrics to "Savage" by Megan Thee Stallion<br><br>[John Schnatter Dep. Ex. 726; No Bates] |
| DX-727 | 3/15/2023 | Capture of Lyrics to "Big Poppa" by The Notorious B.I.G.<br><br>[John Schnatter Dep. Ex. 727; No Bates] |
| DX-728 | 1/29/2018 | – 2018-02-04 Calendar Schedule<br><br>[John Schnatter Dep. Ex. 728; No Bates] |
| DX-729 | 7/16/2018 | CNBC Article, "Papa John's founder says media agency tried to extort $6 million to keep N-word call quiet"<br><br>[John Schnatter Dep. Ex. 729; No Bates] |
| DX-731 | 4/10/2018 | Randi White email to Katie Wollrich re Founder Agreement, attachment: Founder Conf & Non Disparage Agt Final 3_2018 (1).pdf<br><br>[Papa John 30(b)(6) Dep. Ex. 731; WMG0009245-WMG0009250] |
| DX-737 | 8/14/2018 | Michael Kelly Letter to Garland Kelley re John H. Schnatter<br><br>[Papa John 30(b)(6) Dep. Ex. 737; JHS018987-JHS018988] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-738 | 9/25/2017 | Eric Zeugschmidt Email to Peter Collins re NFL Statements and POV [John Schnatter Dep. Ex. 738; PJI-LS_00009838-PJI-LS_00009839] |
| DX-739 | 10/15/2017 | Eric Zeugschmidt Email to Peter Collins re NFL + UofL – Privileged and Confidential [John Schnatter Dep. Ex. 739; PJI-LS_00009835-PJI-LS_00009837] |
| DX-740 | 10/25/2017 | Peter Collins Email to Lance Tucker re scripts, attachment: JHS Q3 2017 Earnings Call Script 102417.docx [John Schnatter Dep. Ex. 740; PJI-LS_00009797-PJI-LS_00009801] |
| DX-741 | 11/10/2017 | Lance Tucker Email to Steve Ritchie re script, attachment: JHS Q3 2017 Earnings Call Script 102417.docx [John Schnatter Dep. Ex. 741; PJI-LS_00009854-PJI-LS_00009859] |
| DX-742 | 10/31/2017 | Steve Ritchie Email to Lance Tucker re Steve Q3 Script, attachment: JHS 032017 Earnings CaliScript 102417 v2.docx [John Schnatter Dep. Ex. 742; PJI-LS_00009802-PJI-LS_00009807] |
| DX-744 | 11/2017-04/2018 | Papa John's Advertising Research [John Schnatter Dep. Ex. 744; JHS008785-JHS008793] |
| DX-745 | 4/25/2018 | Aaron Thompson Email to Stacy Hadley re Working Memos, attachment: MEMO to BOD 2018-4-27.docx [John Schnatter Dep. Ex. 745; JHS001454-JHS001456] |
| DX-746 | 5/3/2018 | Mike Nettles Email to Steve Ritchie re Prioritized 30 day "Marketing Recovery" Plan [John Schnatter Dep. Ex. 746; PJI-LS_00009488-PJI-LS_00009489] |
| DX-747 | 5/22/2018 | Peter Collins Email to Randi White re JHS Reputation Follow-Up [John Schnatter Dep. Ex. 747; PJI-LS_00009424-PJI-LS_00009426] |
| DX-748 | 5/28/2018 | Katie Wollrich Email to Steve Ritchie re Reputation Plan Revisions, attachment: Papa John's Brand Reputation Q&A [1].docx [John Schnatter Dep. Ex. 748; PJI-LS_00001583-PJI-LS_00001591] |

604495083

13

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-749 | 5/31/2018 | Katie Wollrich Email to Michael Bottorff re Update from Steve [John Schnatter Dep. Ex. 749; PJI-LS_00009438] |
| DX-750 | 7/10/2018 | Madeline Chadwick Email to John Schnatter re Update [John Schnatter Dep. Ex. 750; PJI-LS_00009968] |
| DX-752 | 7/24/2018 | John Schnatter Email to Aaron Thompson re Laundry Service Incident [John Schnatter Dep. Ex. 752; JHS026587] |
| DX-753 | 8/24/2018 | Stacy Hadley Email to Uri re Letter 2.0, attachment: Franchisee Letter 8.24.18.docx [John Schnatter Dep. Ex. 753; JHS000006-JHS000007] |
| DX-754 | 4/18/2023 | Kassidy Baumann of Caron Letter to Patrick Somers re Subpoena Response Letter [John Schnatter Dep. Ex. 754; No Bates] |
| DX-761 | 12/2/2014 | Business College Sports' Naming Rights Deals chart [Doug Bania Dep. Ex. 761; No Bates] |
| DX-762 | 2/15/2017 | Minutes of a Regular Meeting of the Compensation Committee of Papa John's International, Inc. [Doug Bania Dep. Ex. 762; JHS031658-JHS031676] |
| DX-764 | 9/25/2018 | Plaintiff's Pre-Trial Brief- John Schnatter v. Papa John's International, Inc., et al. (Delaware Court of Chancery, C.A. No. 2018-0646-AGB) [Doug Bania Dep. Ex. 764; No Bates] |
| DX-765 | [No Date] | Simon Smith CV [Simon Smith Dep. Ex. 3; Simon Smith_SDT_000001-Simon Smith_SDT_000003] |
| DX-766 | [No Date] | The Marketing Arm presentation entitled "Celebrity DBI Review John Schnatter [Ashlee Humphrey Dep. Ex. 4; WMG0003913-WMG0003922] |
| DX-767 | [No Date] | Interview Questions Post-May 22 Call [Randi White Dep. Ex. 4; WMG0000892-WMG0000893] |
| DX-768 | [No Date] | Laundry Service Prep Questions for JHS Interview with Rovell [Tim Polder Dep. Ex. 7; WMG0000892-WMG0000893] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-769 | 5/16/1996 | Agreement between John Schnatter and University of Louisville <br><br>[Matthew Murphy Dep. Ex. 2; JHS035442-JHS035447] |
| DX-770 | 11/23/2011 | Confidentiality, Non-Disparagement and Dispute Resolution Agreement <br><br>[Simon Smith Dep. Ex. 5; JHS031124-JHS031127] |
| DX-771 | 10/19/2017 | Casey Wasserman Email to Jason Stein re Thanks from Laundry Service <br><br>[Jason Stein Dep. Ex. 1; WMG0009290-WMG0009292] |
| DX-772 | 10/30/2017 | Jason Stein Email to Mike Mikho re LOI <br><br>[Jason Stein Letter to Brandon Rhoten re Terms of Partnership], attachment: Jason Stein letter to Brandon Rhoten <br><br>[Jason Stein Dep. Ex. 4; WMG0019881] |
| DX-773 | 10/31/2017 | Casey Wasserman Email to Jason Stein re Announcement <br><br>[Jason Stein Dep. Ex. 3; WMG0009288-WMG0009289] |
| DX-774 | 10/31/2017 | Papa John's Q3 2017 Earnings Call Transcript <br><br>[Jason Stein Dep. Ex. 8; No Bates] |
| DX-775 | 11/1/2017 | Edited Transcript of Q3 2017 Papa John's International Inc Earnings Call <br><br>[Tim Polder Dep. Ex. 12; JHS001620-JHS001634] |
| DX-776 | 11/3/2017 | Jason Stein Email to Casey Wasserman re WSJ Article <br><br>[Casey Wasserman Dep. Ex. 4; WMG0007741-WMG0007745] |
| DX-777 | 11/14/2017 | Brandon Rhoten Email to Jason Stein et al re Approved Statement <br><br>[Jason Stein Dep. Ex. 6; WMG0009373] |
| DX-778 | 3/9/2018 | Randi White Email to Jason Stein re PJ's Update: John S in New Creative <br><br>[Chad Baker Dep. Ex. 4; WMG0003099] |
| DX-779 | 3/9/2018 | Randi White Email to Jason Stein re PJ's Update: John S in New Creative, attachment: JohnSchnatterOwnerPerceptionReport03082018.pdf <br><br>[Jason Stein Dep. Ex. 9; WMG0003099-WMG0003119] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-780 | 3/12/2018 | Randi White Email to Kevin Matthews re John vs. No-John- Testing Methodology<br><br>[Tim Polder Dep. Ex. 3; WMG0002985-2996] |
| DX-781 | 3/12/2018 | Randi White Email to Katie Wollrich re Let's ship this one<br><br>[Randi White Dep. Ex. 22; WMG0002637-WMG0002638] |
| DX-782 | 3/26/2018 | Katie Wollrich Email to Randi White re Founder Agreement, attachment: Founder Conf & Non Disparage Agt Final 3_2018.docx<br><br>[Randi White Dep. Ex. 21; WMG0006101-WMG0006105] |
| DX-783 | 4/9/2018 | Samantha Pillsbury Email to Mike Mikho re Signature Request: Founder Agreement<br><br>[Mike Mikho Dep. Ex. 2; WMG0016250-WMG0016252] |
| DX-784 | 4/9/2018 | Confidentiality, Non-Disparagement and Dispute Resolution Agreement (Signed by Mike Mikho)<br><br>[Mike Mikho Dep. Ex. 3; WMG0016253-256] |
| DX-785 | 4/16/2018 | Steve Ritchie Memorandum to John Schnatter re November NFL Comments and Upcoming National Ad<br><br>[Steve Ritchie Dep. Ex. 1; PJI-LS_00002070-PJI-LS_00002071] |
| DX-786 | 4/17/2018 | Tim Polder Email to Randi White re 4/27 Shoot<br><br>[Tim Polder Dep. Ex. 16; WMG0006270-WMG0006272] |
| DX-787 | 4/18/2018 | Tim Polder Email to Jeffrey Olson re Quick Update<br><br>[Tim Polder Dep. Ex. 17; WMG0007025-WMG0007027] |
| DX-788 | 4/18/2018 | Randi White Email to Jeffrey Olson re Quick Update, attachment: Founder_Perception_Research_03292018_compressed.pdf<br><br>[Tim Polder Dep. Ex. 18; WMG0006700-WMG0006744] |
| DX-789 | 4/24/2018 | Email from Robert Thompson to Carline Ryan re DBI- John Schnatter<br><br>[Caroline Ryan Dep. Ex. 8; EXCEL_SDT_000008-EXCEL_SDT_000013] |
| DX-790 | 4/29/2018 | Jordan Fox Email to Casey Wasserman and Watts re Weekly Update 4.29.2018<br><br>[Jason Stein Dep. Ex. 14; WMG0007447] |

604495083

16

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-791 | 5/3/2018 | Jason Stein Email to Steve Ritchie re Hi<br><br>[Expressing Excitement to work with Papa John's and John Schnatter]<br><br>[Steve Ritchie Dep. Ex. 4; WMG0020845] |
| DX-792 | 5/4/2018 | Mike Mikho Email to Jason Stein re John Ideas for PJ's<br><br>[Mike Mikho Dep. Ex. 4; WMG0019576-WMG0019577] |
| DX-793 | 5/4/2018 | Jason Stein Email to Steve Ritchie re John Ideas for PJ's<br><br>[Steve Ritchie Dep. Ex. 5; WMG0017447] |
| DX-794 | 5/4/2018 | Jason Stein Email to Casey Wasserman re John Ideas for PJs<br><br>[Casey Wasserman Dep. Ex. 6; WMG0020832-WMG0020833] |
| DX-795 | 5/4/2018 | Tim Polder Email to Bea Iturregui re Papa John's strategy<br><br>[Tim Polder Dep. Ex. 19; WMG0007035-WMG0007036] |
| DX-796 | 5/8/2018 | Randi White Email to Amy Hellickson re Latest with PJ's<br><br>[Chad Baker Dep. Ex. 5; WMG0009168-WMG0009169] |
| DX-797 | 5/8/2018 | Katie Wollrich Email to Randi White re DBI, attachment: Celebrity DBI Review- John Schnatter.pdf<br><br>[Caroline Ryan Dep. Ex. 11; WMG0003911-WMG0003922] |
| DX-798 | 5/8/2018 | Amy Hellickson Email to Mike Mikho re Latest with PJ's<br><br>[Jason Stein Dep. Ex. 13; WMG0009316-WMG0009318] |
| DX-799 | 5/13/2018 | Randi White Email to Katie Wollrich re Monday Preso<br><br>[Chad Baker Dep. Ex. 7; WMG0001334-WMG0001337] |
| DX-800 | 5/13/2018 | Randi White Email to Jason Stein re John Schnatter 1:1 Prep, attachment: Papa_John_ Team&Olson_Bios. Pdf<br><br>[Chad Baker Dep. Ex. 8; WMG0001338-WMG0001342] |
| DX-801 | 5/13/2018 | Randi White Email to Mike Mikho re Monday Meeting Prep/Agenda<br><br>[Jason Stein Dep. Ex. 11; WMG0001303-WMG0001308] |
| DX-802 | 5/13/2018 | Randi White Email to Jason Stein re John Schnatter 1:1 Prep, attachment: Papa_John_ Team&Olson_Bios. pdf<br><br>[Randi White Dep. Ex. 23; WMG0001338-WMG0001342] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-803 | 5/14/2018 | Messages between Mike Mikho and Tim Polder re New Marketing Business Ploys Following Firing of Papa John's<br><br>[Mike Mikho Dep. Ex. 7; WMG0023093-WMG0023094] |
| DX-804 | 5/15/2018 | Text Messages between Jay Salim and Randi White re Papa John's<br><br>[Jay Salim Dep. Ex. 1; WMG0023175-WMG0023180] |
| DX-805 | 5/15/2018 | Jason Stein Email to Steve Ritchie re Marketing Role<br><br>[Jason Stein Dep. Ex. 15; WMG0020801] |
| DX-806 | 5/16/2018 | Email from Steve Ritchie to Jason Stein re Olson POV for John rep rebuild, attachment:<br>POV JHS Media.5.18.18final.docs<br><br>[Christy Johnson Dep. Ex. 3; No Bates] |
| DX-807 | 5/16/2018 | Daniel Nunez Email to Fowler re IMPT PLEASE READ: Action Items from PJ's Mtg with John + Senior Leaders<br><br>[Jason Stein Dep. Ex. 20; WMG0000894-WMG0000896] |
| DX-808 | 5/17/2018 | and 2018-05-21 Jason Stein Phone Records<br><br>[Jason Stein Dep. Ex. 17; No Bates] |
| DX-809 | 5/18/2018 | Amy Hellickson Email to Randi White re RECAP of Calls with Katie, Bill, and John<br><br>[Jason Stein Dep. Ex. 21; WMG0009187-WMG0009188] |
| DX-810 | 5/19/2018 | Steve Ritchie Email to Jason Stein re Jeffrey Olson POV for John rep rebuild, attachment: POV JHS Media.5.18.18.final.docx<br><br>[Jason Stein Dep. Ex. 24; WMG0007688-WMG0007692] |
| DX-811 | 5/22/2018 | Conference Call Transcript<br><br>[Dr. Kevin Cosby Dep. Ex. 6; No Bates] |
| DX-812 | 5/22/2018 | Katie Wollrich Email to Collins re Brand Reputation Prep, attachment: Pappajohn's John-2.pdf<br><br>[Steve Ritchie Dep. Ex. 6; PJI-LS_00001212-PJI-LS_00001216] |
| DX-813 | 5/22/2018 | List of Individuals Who Attended Media Diversity Training<br><br>[Tim Polder Dep. Ex. 9; WMG0000875] |
| DX-814 | 5/22/2018 | Transcript of Conference Call<br><br>[Tim Polder Dep. Ex. 11; No Bates] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-815 | 5/23/2018 | Amy Hellickson Email to Jason Stein, Jordan Fox re LS + Papa Johns Media<br><br>[Randi White Dep. Ex. 2; WMG0020468-WMG0020469] |
| DX-816 | 5/23/2018 | Tim Polder Messages with Jay Salim re John Schnatter Recording ("JHS Redemption")<br><br>[Jay Salim Dep. Ex. 2; WMG0023261-WMG0023265] |
| DX-817 | 5/23/2018 | Amy Hellickson Email to Jason Stein re Media Update on Wednesday<br><br>[Randi White Dep. Ex. 3; WMG0020466-WMG0020467] |
| DX-818 | 5/23/2018 | Amy Hellickson Email to Jason Stein and Jordan Fox re Media Update on Wednesday<br><br>[Jason Stein Dep. Ex. 25; WMG0020466-WMG0020467] |
| DX-819 | 5/23/2018 | Amy Hellickson Email to Jason Stein and Jordan Fox re LS + Papa Johns Media<br><br>[Jason Stein Dep. Ex. 26; WMG0020468-WMG0020469] |
| DX-820 | 5/24/2018 | John Schnatter - Jason Stein Call Records<br><br>[Jason Stein Dep. Ex. 38; No Bates] |
| DX-821 | 5/29/2018 | Jason Stein Email to Adolfo Dammert et al re Call Tomorrow<br><br>[Jason Stein Dep. Ex. 28; WMG0000880-WMG0000881] |
| DX-822 | 5/31/2018 | Casey Wasserman Email to CWOffice re Client Matter Update, attachment: Confidential.pdf<br><br>[Jason Stein Dep. Ex. 29; WMG0000709-WMG0000710] |
| DX-823 | 6/1/2018 | Mike Pickles Email to Carline Oyler re Confidential: Laundry Service<br><br>[Casey Wasserman Dep. Ex. 11; WMG0000533-WMG0000534] |
| DX-824 | 6/1/2018 | Jason Stein Email to LSOffice re Confidential Client Matter Update<br><br>[Jason Stein Dep. Ex. 30; WMG0000717] |
| DX-825 | 6/2/2018 | Mike Pickles Email to Caroline Oyler re Follow up<br><br>[Casey Wasserman Dep. Ex. 10; WMG0000548-WMG0000549] |
| DX-826 | 6/4/2018 | Mike Pickles Email to Caroline Oyler re Follow up<br><br>[Jason Stein Dep. Ex. 31; WMG0000550-WMG0000551] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-827 | 6/6/2018 | John Schnatter Memorandum to Papa John's Board of Directors<br><br>[Steve Ritchie Dep. Ex. 14; PJI-ls_00002681-PJI-ls_00002682] |
| DX-828 | 7/10/2018 | Mike Pickles Email to Collins re Points of Contact<br><br>[Jay Salim Dep. Ex. 4; WMG0001074-WMG0001075] |
| DX-829 | 7/10/2018 | Email from Mike Pickles to Melissa Zuckerman, Casey Wasserman re Comment needed ASAP for Forbes<br><br>[Cassey Wasserman Dep. Ex. 12; WMG0008430] |
| DX-830 | 7/10/2018 | Mutual Termination Letter<br><br>[Jason Stein Dep. Ex. 40; PJ00003120-PJ00003123] |
| DX-831 | 7/11/2018 | Klara Jenner Email to Jay Salim re IMPORTANT: Press Inquiries<br><br>[Jay Salim Dep. Ex. 3; WMG0020908] |
| DX-832 | 7/11/2018 | Text Message exchange between Mike Mikho and Randi White re Forbes Article, "Papa John's Founder Allegedly Used N-Word on Conference Call"<br><br>[Mike Mikho Dep. Ex. 10; WMG0023054] |
| DX-833 | 7/11/2018 | Tanner Kaufman Email to Steve Ritchie, Amber McNew, Clara Passafiume, Bradon Rhoten, Peter Collins, Jeff Olson, Jeremy Mullman, Richard Peacock, Ravi Mani, Roger Matthews, Kevin Daniels, Benjamin Phelps, Michael Podelnyk, Nia Davis, Sterling Cross, Anna Hiran re PZZA: Forbes: Papa John's Founder Allegedly Used N-Word on Conference Call<br><br>[Steve Ritchie Dep. Ex. 15; PJI-LS_00000116-PJI-LS_00000117] |
| DX-834 | 7/11/2018 | Caroline Oyler Email to Tate Forwarding Forbes Article, "Papa John's Founder Allegedly Used N-Word on Conference Call"<br><br>[Jason Stein Dep. Ex. 41; PJ_00001132-PJ_00001134] |
| DX-835 | 7/14/2018 | Caroline Oyler Email to Kim Girdler re Points of Contact<br><br>[Jason Stein Dep. Ex. 42; PJ00000087-PJ00000089] |
| DX-836 | 7/23/2018 | Papa John's and Casey Wasserman Letter to Mike Pickles re Mutual Termination Letter<br><br>[Randi White Dep. Ex. 6; JHS008032-JHS008034] |
| DX-837 | 10/30/2020 | Glen Davis Email to Stacy Hadley re Press Release<br><br>[Dr. Kevin Cosby Dep. Ex. 10; JHS035336-JHS035337] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-838 | 11/9/2020 | Simon Smith Email to Stacy Hadley re Press Release Media Report [Simon Smith Dep. Ex. 11; JHS035348] |
| DX-839 | 1/19/2021 | Simon Smith Email to Stacy Hadley re Big Favor [Simon Smith Dep. Ex. 12; JHS035339-JHS035341] |
| DX-840 | 8/2/2021 | Transcript of Simon Smith Video [Simon Smith Dep. Ex. 8; No Bates] |
| DX-841 | 2/15/2023 | Stadium/Arena Naming and Sponsorship Agreement between University of Louisville Athletic Association, Inc, and L&N Federal Credit Union [Matthew Murphy Dep. Ex. 4; UofL0000001-UofL0000028] |
| DX-842 | [No Date] | Interview Preparation and Talking Points for Addressing Controversies [JHS004258-JHS004259] |
| DX-843 | [No Date] | Letter from John Schnatter to Board Members re Forbes article [JHS007449-JHS007450] |
| DX-844 | [No Date] | Text Message Exchange between Neeli and John Schnatter re Stadium Name Change and University Matters [JHS035423-JHS035428] |
| DX-845 | [No Date] | Papa John's and NFL: Recommendations [ICFN000415-ICFN000416] |
| DX-846 | [No Date] | Perception Research on Papa John's Brand & Founder: Summary of Key Findings from Various Groups/Initiatives [PJI-LS_00000095-PJI-LS_00000097] |
| DX-847 | [No Date] | Draft Confidentiality and Non-Disclosure Agreement [PJI-LS 00005728-PJI-LS00005729] |
| DX-848 | 9/26/2000 | Amendment to Agreement between John Schnatter and University of Louisville [JHS035378-JHS035380] |
| DX-849 | 8/27/2007 | Second Amendment to Agreement between John Schnatter and University of Louisville [JHS035381-JHS035382] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-850 | 2016 | PAPA: The Story of Papa John's Pizza, by John Schnatter [JHS029196-JHS029544] |
| DX-851 | 02/28/17 | Email from Steve Ritchie to John Schnatter re Jordan Zimmerman [JHS025738-JHS025740] |
| DX-852 | 9/22/2017 | Confidentiality and Non-Disclosure Agreement between Laundry Service and Papa John's International, Inc. [JHS008035-JHS008036] |
| DX-853 | 11/7/2017 | Email from Brandon Rhoten to Jason Stein re Submit to board portal, attachment: JHS Board Letter.docx [WMG0007723-WMG0007724] |
| DX-854 | 11/14/2017 | Email from Amy Hellickson to Brandon Rhoten re Revised, attachments: Earnings Remarks FAQ- WORK IN PROGRESS-2.pdf [WMG0007490-WMG0007500] |
| DX-855 | 11/29/2017 | Email from Brandon Rhoten to Stevie Ritchie re Celebrity DBI Results- Papa John, attachments: JHS DBI- October 2016.pdf; JHS DBI- Nov 2017.pdf; Celebrity DBI_Overview.pdf [JHS008765-JHS008770] |
| DX-856 | 12/14/2017 | Text Message Exchange between Mark Shapiro, Olivia Kirtley and Steve Ritchie [JHS008622-JHS008622] |
| DX-857 | 12/21/2017 | Text Message Exchange from Sonya Medina [JHS008623-JHS008623] |
| DX-858 | 12/22/2017 | Email from Steve Ritchie to Mark Shapiro re CNBC- Papa John's founder out as CEO weeks after NFL comments [JHS008527-JHS008528] |
| DX-859 | 2018 | WSJ Talking Points [JHS007143-JHS007149] |
| DX-860 | 1/29/2018 | Caron records [JHS037639-JHS037644] |
| DX-861 | 1/29/2018 | Caron records [JHS037601-JHS037638] |
| DX-862 | 2/1/2018 | Text Message Exchange between Randi White and Alexis Toney [WMG0023440-WMG0023441] |

604495083

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-863 | 2/2/2018 | Email from Jeff Olson to Jeremy Mullman, Valerie Petrey, Jill Fisher, Michael Riggio re Privileged and Confidential<br><br>[ICFN000026-ICFN000026] |
| DX-864 | 2/16/2018 | Email from Brandon Rhoten to Jeff Olson, Randi White re Key takeaways thus far (Lemonade)<br><br>[WMG0009225-WMG0009229] |
| DX-865 | 3/9/2018 | Email from Brandon Rhoten to Steve Ritchie re VC & Perception Deck, attachments: 1299 Concept and Scripts_3.9.18.pdf; OwnerPerceptionReport03092018.pdf<br><br>[PJI-LS_00005427-PJI-LS_00005478] |
| DX-866 | 3/14/2018 | Memorandum from John Schnatter to The Papa John's Board of Directors re Communications with potential activist shareholders and/or acquirers<br><br>[JHS023784-JHS023784] |
| DX-867 | 3/25/2018 | Email from Brandon Rhoten to Randi White re Review Request: Value Construct TV Spots Link<br><br>[WMG0009234-WMG0009239] |
| DX-868 | 3/28/2018 | Papa John's Consumer Research, Brand Equity Testing presentation<br><br>[WMG0000897-WMG0000933] |
| DX-869 | 04/00/2018 | Papa John's Advertising Research, Nov- Apr 2018 presentation<br><br>[JHS008731-JHS008741] |
| DX-870 | 4/9/2018 | Memorandum from John Schnatter to The Papa John's Board of Directors re Current ownership/potential acquirers<br><br>[JHS023806-JHS023810] |
| DX-871 | 4/16/2018 | Email from Stacy Hadley to Aaron Thompson re Latest edition, attachment: Memo to Steve Ritchie 4.16.18.dox<br><br>[PJI-LS_00007542-PJI-LS_00007544] |
| DX-872 | 4/18/2018 | Email from Brandon Rhoten to Steve Ritchie re Brand Reputation One-pagers, attachments: Papa Johns and Olson Brand Reputation 4.18.docx; Papa Johns and Olson_JHS PR Plan 4.18.docx<br><br>[PJI-LS_00005564-PJI-LS_00005567] |
| DX-873 | 4/23/2018 | Memorandum from John Schnatter to Steve Ritchie re Use of my image<br><br>[JHS003639-JHS003639] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-874 | 4/24/2018 | Email from Brandon Rhoten to Steve Ritchie re DBI- John Schnatter [JHS008781-JHS008782] |
| DX-875 | 4/25/2018 | Email from Katie Keidan to Holly Dotterer and Lauren Benson re FYI [ICFN001418-ICFN001419] |
| DX-876 | 4/25/2018 | Email from Brandon Rhoten to Caroline Oyler, Steve Ritchie re Updated research deck, attachment: JHS Research.PPTX [JHS008771-JHS008779] |
| DX-877 | 4/26/2018 | Email from John@evgrealestate.com to Jordan Zimmerman re PR, attachment: PR Board May2018.pdf [JHS025773-JHS025819] |
| DX-878 | 4/29/2018 | Email from Stacy Hadley to Aaron Thompson re Luntz, attachment: Luntz presentation 2017-12.pptx [JHS021364-JHS021459] |
| DX-879 | 4/29/2018 | Email from Steve Ritchie to Annette Schnatter re Research, attachment: JHS Research.PPTX [JHS022257-JHS022266] |
| DX-880 | 4/29/2018 | Email from Aaron Thompson to Stacy Hadley re Luntz, attachment: Luntz presentation 2017-12.pptx [PJI-LS_00009167-PJI-LS_00009232] |
| DX-881 | 4/30/2018 | Email from Brandon Rhoten to Steve Ritchie re Ad Research, attachment: JHS Research.pptx [JHS008730-JHS008741] |
| DX-882 | 4/30/2018 | Email from Steve Ritchie to Barandon Rhoten re Ad Research, attachment: JHS Research.pptx [PJI-LS_00000068-PJI-LS_00000078] |
| DX-883 | 4/30/2018 | Email from Steve Ritchie to Steve Ritchie re, attachment: JHS deck.pdf [PJI-LS_00005686-PJI-LS_00005703] |
| DX-884 | 5/00/2018 | Papa John's Board of Directors Business Update presentation [PJI-LS_00005738-PJI-LS_00005820] |
| DX-885 | 5/1/2018 | Key Objectives/Things to Say; Rights Plan Board Meeting [JHS023785-JHS023785] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-886 | 5/1/2018 | Email from Brandon Rhoten to Steve Ritchie re Brand and JHS sentiment, attachment: Perception Research Summary 5.1.docx<br><br>[PJI-LS_00000093-PJI-LS_00000097] |
| DX-887 | 5/4/2018 | Email from Steve Ritchie to Jeff Olson re JHS Research.pptx, attachment: JHS Research.pptx<br><br>[PJI-LS_00002708-PJI-LS_00002719] |
| DX-888 | 5/11/2018 | Email from Katie Wollrich to Randi White re Brooklyn itinerary, attachment: Laundry Service 5.14.18 LGA.pdf<br><br>[WMG0003744-WMG0003745] |
| DX-889 | 5/11/2018 | Email from Valerie Petrey to Michael Riggio, Katie Keidan, Jill Fisher, Lauren Benson re FOLLOW UP FLAGS: Papa John's Media Monitoring 5/11/2018<br><br>[ICFN001491-ICFN001492] |
| DX-890 | 5/12/2018 | Email from Aaron Thompson to Annette Schnatter re another for John, attachment: Possible responses to ad criticism 2018-5-12.docx<br><br>[JHS001499-JHS001501] |
| DX-891 | 5/12/2018 | Email from Leah Schultz to Katie Wollrich re POV and Plan for regional advertising tests, attachment: POV on ad tests.5.12.docx<br><br>[PJI-LS_00000759-PJI-LS_00000762] |
| DX-892 | 5/12/2018 | Email from Preston House to Steve Ritchie re Listening tour idea<br><br>[PJI-LS_00007901-PJI-LS_00007902] |
| DX-893 | 5/12/2018 | Email from Mike Mikho to Randi White re Mtg with Papa John's Executives, Marketing Org and Olson/PR, attachment: invite.ics<br><br>[WMG0003691-WMG0003693] |
| DX-894 | 5/13/2018 | Email from Katie Wollrich to Randi White re Final POV and plan on ad tests, attachments: POV on ad tests.5.12-Final.pdf; POV on ad tests.5.12-Final.docx<br><br>[PJI-LS_00000786-PJI-LS_00000789] |
| DX-895 | 5/14/2018 | Email from Jurgen Lippert to Randi White re Monday Meeting Prep/Agenda<br><br>[WMG0003746-WMG0003755] |
| DX-896 | 5/14/2018 | Email from Jason Stein to Randi White re Regional advertising monitoring: no news or conversation thus far<br><br>[WMG0012408-WMG0012409] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-897 | 5/18/2018 | Email from Aaron Thompson to Caroline Oyler re image, attachment: Amendment to Founder Chairman and Exclusive License Agreements 5-11-18.docx<br><br>[JHS003190-JHS003193] |
| DX-898 | 5/18/2018 | Email from Katie Wollrich to Steve Ritchie re Progress Update<br><br>[JHS004240-JHS004240] |
| DX-899 | 5/19/2018 | Email from John Beckman to Olivia Kirtley re Draft Talking Points, attachment: PRIVILEGED AND CONFIDENTIAL- Draft Talking Points.DOCX<br><br>[JHS008520-JHS008524] |
| DX-900 | 5/21/2018 | Email from Christy Johnson to Katie Wollrich re Meeting with Laundry Service<br><br>[JHS004331-JHS004331] |
| DX-901 | 5/21/2018 | Email from Candyce Jackson to Christy Johnson, Linda Nuss re Meeting with Laundry Service<br><br>[JHS004433-JHS004434] |
| DX-902 | 5/21/2018 | Email from John Beckman to Caroline Oyler re For your review, attachment: Amendment to Founder Chairman and Exclusive License Agreements 5-11-18.docx<br><br>[JHS008264-JHS008268] |
| DX-903 | 5/21/2018 | Email from Randi White to Katie Wollrich re Brand Reputation Prep, attachment: PapaJohns_John-2.pdf<br><br>[PJI-LS_00001192-PJI-LS_00001195] |
| DX-904 | 5/22/2018 | Audio recording |
| DX-905 | 5/22/2018 | Email from Katie Wolirich to Peter Collins re Brand Reputation Prep, attachment: Papa John's Brand Reputation Q&A.pdf<br><br>[JHS004276-JHS004279] |
| DX-906 | 5/22/2018 | Email from Lyndsay Bailey to Peter Collins re NHRA Route 66 Race: UPDATES<br><br>[JHS005527-JHS005529] |
| DX-907 | 5/23/2018 | Email from Rashada Whitehead to Jeff Olson re Checking in<br><br>[ICFN001648-ICFN001650] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-908 | 5/23/2018 | Email from Randi White to Peter Collins re Next steps on Reputation Plan<br><br>[JHS004233-JHS004236] |
| DX-909 | 5/23/2018 | Email from Stacy Hadley to Annette Schnatter re Please print for John, attachments: John's notes 5.23.18.docx; Renaissance.pdf; John's Notes 2018-5-6.pdf<br><br>[PJI-LS_00007590-PJI-LS_00007594] |
| DX-910 | 5/24/2018 | Email from Christy Johnson to Steve Ritchie; Mike Nettles re Papa John's Media Monitoring 5/24/2018<br><br>[PJI-LS_00002954-PJI-LS_00002958] |
| DX-911 | 5/24/2018 | Email from Christy Johnson to Randi White re Next steps on Reputation Plan<br><br>[WMG0003560-WMG0003563] |
| DX-912 | 5/25/2018 | Email from Katie Wollrich to Peter Collins, Christy Johnson re Revised reputation plan, attachment: Papa John's Brand Reputation Q&A.docx<br><br>[JHS004145-JHS004152] |
| DX-913 | 5/25/2018 | Email from Katie Wollrich to Randi White re Revised reputation plan<br><br>[WMG0003539-WMG0003541] |
| DX-914 | 5/28/2018 | Papa John's License Agreement Termination<br><br>[JHS026825-JHS026825] |
| DX-915 | 5/28/2018 | Email from Katie Wollrich to Steve Ritchie re Reputation Plan Revisions, attachment: Papa John's Brand Reputation Q&A<br><br>[1].docx<br><br>[PJI-LS_00001583-PJI-LS_00001591] |
| DX-916 | 5/29/2018 | Email from Jason Stein to Steve Ritchie re Call Tomorrow<br><br>[WMG0020803-WMG0020803] |
| DX-917 | 6/1/2018 | Email from Michael Pickles to Cassey Wasserman, Jason Stein, re Follow up<br><br>[WMG0023972-WMG0023973] |
| DX-918 | 6/4/2018 | Email from Caroline Oyler to Michael Pickles re Follow up<br><br>[WMG0000552-WMG0000553] |

604495083

27

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-919 | 6/13/2018 | Email from Michael Pickles to Caroline Oyler re Confidential: Laundry Service<br><br>[WMG0000558-WMG0000565] |
| DX-920 | 6/19/2018 | Email from Madeline Chadwick to Katie Wollrich re Connecting<br><br>[PJI-LS_00007398-PJI-LS_00007400] |
| DX-921 | 6/20/2018 | Email from Caroline Oyler to Michael Pickles re Accepted: CALL: Caroline Oyler/Michael Pickles<br><br>[WMG0000608-WMG0000608] |
| DX-922 | 6/28/2018 | Email from Michael Pickles to Michael Pickles re Laundry Service: Confidential Settlement Communication<br><br>[WMG0000614-WMG0000615] |
| DX-923 | 6/29/2018 | Memorandum from John Schnatter to Steve Ritchie re crisis management<br><br>[JHS001735-JHS001737] |
| DX-924 | 7/3/2018 | Email from Caroline Oyler to Michael Pickles re Laundry Service: Confidential Settlement Communication<br><br>[WMG0000625-WMG0000627] |
| DX-925 | 7/3/2018 | Email from Michael Pickles to Caroline Oyler re Laundry Service: Confidential Settlement Communication, attachment: Papa_Johns_Outstanding_Invoices_RV2_07012018.docx<br><br>[WMG0000628-WMG0000634] |
| DX-926 | 7/5/2018 | Email from Caroline Oyler to Michael Pickles re Laundry Service: Confidential Settlement Communication<br><br>[WMG0000635-WMG0000638] |
| DX-927 | 7/6/2018 | Email from Caroline Oyler to Madeline Chadwick, Peter Collins re Follow up on reputation issues, attachment: Crisis Communications_ERM_Audit Cmt Presentation_April 2017- 4.18.17 FINAL.pdf<br><br>[JHS008225-JHS008263] |
| DX-928 | 7/9/2018 | Email from Dru Milby to John Schnatter re Forbes<br><br>[JHS017675-JHS017675] |
| DX-929 | 7/9/2018 | Email from Michael Pickles to Caroline Oyler re Points of Contact<br><br>[WMG0000639-WMG0000639] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-930 | 7/9/2018 | Email from Michael Pickles to Caroline Oyler re Points of Contact [WMG0000640-WMG0000640] |
| DX-931 | 7/10/2018 | Email from Holly Dotterer to Jill Fisher re PJs/LB Time Update [ICFN002914-ICFN002914] |
| DX-932 | 7/10/2018 | Email from Michael Pickles to Caroline Oyler re Points of Contact [WMG0001062-WMG0001064] |
| DX-933 | 7/10/2018 | Email from Michael Pickles to Peter Collins re Points of Contact [WMG0001068-WMG0001070] |
| DX-934 | 7/11/2018 | Email from Jeff Olson to Kathleen Rafferty, Jenny Garner, Holly Dotterer, Carly Rotman re PZZA: Forbes: Papa John's Founder Allegedly Used N-Word On Conference Call [ICFN002915-ICFN002916] |
| DX-935 | 7/11/2018 | Draft Minutes of a Special Meeting of The Board of Directors of Papa John's International, Inc. [JHS002114-JHS002115] |
| DX-936 | 7/11/2018 | Memorandum from Steve Ritchie to Team Members, Franchisees and Operators re Today's Media Reports [JHS003901-JHS003901] |
| DX-937 | 7/11/2018 | Email from Steve Ritchie to Madeline Chadwick, Peter Collins, Mike Nettles, S. Wade, Leah Schultz re Forbes article is live [JHS006273-JHS006273] |
| DX-938 | 7/11/2018 | Email from Steve Ritchie to Madeline Chadwick re REVISED STATEMENT [JHS006343-JHS006343] |
| DX-939 | 7/11/2018 | Text Message Exchange between Steve Ritchie and Mark Shapiro [JHS008621-JHS008621] |
| DX-940 | 7/11/2018 | Email from Mark Shapiro to Chris Coleman, Laurette Koellner, Olivia Kirtley, Sonya Medina re [EXT] FW: (BN) Papa John's Slides as Founder Finds Himself in Hot Water Ag [JHS008934-JHS008936] |
| DX-941 | 7/11/2018 | Email from Caroline Oyler to Michael Pickles re Timing [WMG0000656-WMG0000656] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-942 | 7/11/2018 | Email from Caroline Oyler to Michael Pickles re Possible Comment [WMG0000657-WMG0000658] |
| DX-943 | 7/11/2018 | Email from Michael Pickles to Caroline Oyler re Possible Comment [WMG0000659-WMG0000660] |
| DX-944 | 7/11/2018 | Email from Caroline Oyler to Michael Pickles re Possible Comment [WMG0000663-WMG0000664] |
| DX-945 | 7/11/2018 | Email from Michael Pickles to Caroline Oyler re Possible Comment [WMG0000668-WMG0000670] |
| DX-946 | 7/13/2018 | Interview Talking Points [JHS001600-JHS001600] |
| DX-947 | 7/13/2018 | Press Release re A Message from Papa John's CEO Steve Ritchie [JHS003902-JHS003903] |
| DX-948 | 7/13/2018 | Email from Peter Collins to Katherine Taylor re Business Insider article [JHS004460-JHS004463] |
| DX-949 | 7/13/2018 | Email from Lyndsay Railey to Executive Leadership Team re JHS Interview on News Radio 840 WHAS, attachment: JHS WHAS Interview.m4a [PJI-LS_00007752-PJI-LS_00007753] |
| DX-950 | 7/15/2018 | Letter from Patricia Glaser to Board of Directors of Papa John's International, Inc. re Board Meeting [JHS002749-JHS002750] |
| DX-951 | 7/15/2018 | Special Telephonic Board of Directors Meeting- Discussion of Special Committee Resolutions and Charter, attaching Resolutions of the Board of Directors [JHS003308-JHS003318] |
| DX-952 | 7/15/2018 | Email from Mark Shapiro to Olivia Kirtley re Board call [JHS008393-JHS008393] |
| DX-953 | 7/15/2018 | Email from Clara Passafiume to Christopher Coleman, Laurette Koeliner, Sonya Medina, Mark Shapiro re Email from Olivia Kirtley [JHS008574-JHS008574] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-954 | 7/15/2018 | Draft Minutes of Special Board Meeting- Formation of Special Committee to Review Schnatter Group Arrangements<br><br>[JHS010183-JHS010190] |
| DX-955 | 7/15/2018 | Email from Clara Passafiume to John Schnatter re Email from Olivia Kirtley<br><br>[JHS020087-JHS020087] |
| DX-956 | 7/15/2018 | Email from Madeline Chadwick to Executive Leadership Team re Talking Points, attachment: Talking Points to Partners 7-15-18.docx<br><br>[PJI-LS_00006279-PJI-LS_00006281] |
| DX-957 | 7/15/2018 | Email from Michael Pickles to Mike Watts, Casey Wasserman, Melissa Zukerman, Elena Rochelli re Revised Termination Letter<br><br>[WMG0000196-WMG0000198] |
| DX-958 | 7/15/2018 | Email from Caroline Oyler to Michael Pickles re Revised Termination Letter<br><br>[WMG0000738-WMG0000739] |
| DX-959 | 7/15/2018 | Deposition Transcript of John Schnatter- John Schnatter v. Papa John's International, Inc., et al. (Delaware Court of Chancery, C.A. No. 2018-0646-AGB)<br><br>[JHS016296-JHS016427] |
| DX-960 | 7/16/2018 | Press Release re Special Committee of Papa John's Board Approves Company Actions with Respect to John Schnatter<br><br>[JHS001960-JHS001960] |
| DX-961 | 7/16/2018 | Email from Steve Ritchie to Team Members and Franchisees re Special Broadcast Communications from Steve Ritchie<br><br>[JHS022305-JHS022307] |
| DX-962 | 7/17/2018 | Email from Terry Fahn to Aaron Thompson re Privileged and Confidential- Forbes Questions, attachment: Forbes Factchecking Questions Schnatter.docx<br><br>[JHS010690-JHS010695] |
| DX-963 | 7/17/2018 | Email from Aaron Thompson to Terry Fahn re PERSONAL AND CONFIDENTIAL, attachments: Forbes Factchecking Questions Schnatter- final.docx; Forbes Factchecking Questions Schnatter- final.pdf<br><br>[JHS011290-JHS011300] |

604495083

31

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-964 | 7/17/2018 | Email from Caroline Oyler to Michael Pickles re John's Attorney's Info<br><br>[WMG0000699-WMG0000699] |
| DX-965 | 7/17/2018 | Email from Michael Pickles to Wendy Phillips re laundry Services and Michael Pickles v. Schnatter<br><br>[WMG0010314-WMG0010315] |
| DX-966 | 7/17/2018 | WSJ article entitled "Papa John's Founder Says Resignation Was a Mistake"<br><br>[WMG0024037-WMG0024040] |
| DX-967 | 7/18/2018 | Chat Message from Stacy Hadley re John Schnatter<br><br>[JHS012894-JHS012894] |
| DX-968 | 7/18/2018 | Email from Garland Kelley to Annette Schnatter, Michael Sitrick, Terry Fahn, B. McCartney re Documents, attachments: Documents.pdf (Demand to Inspect)<br><br>[JHS021620-JHS021628] |
| DX-969 | 7/18/2018 | Letter from Peter B. Ladig to John Schnatter re Agreement for Legal Services<br><br>[JHS036529-JHS036534] |
| DX-970 | 7/19/2018 | Letter from John Beckman to Garland Kelley re Potential Breaches of Fiduciary Duties<br><br>[JHS002515-JHS002516] |
| DX-971 | 7/19/2018 | Email from Terry Fahn to Garland Kelley, Mike Sitrick re from NBC in Louisville<br><br>[JHS019604-JHS019605] |
| DX-972 | 7/19/2018 | Forbes article entitled "The Inside Story of Papa John's Toxic Culture"<br><br>[JHS027507-JHS027517] |
| DX-973 | 7/19/2018 | Email from Mark Shapiro to Steve Ritchie re The Inside Story Of Papa John's Toxic Culture<br><br>[PJI-LS_00004239-PJI-LS_00004251] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-974 | 7/23/2018 | Email from Madeline Chadwick to PapaJohns-JF; WSW NYC Papa Johns Team; dfisher@akingump.com; John Beckman. re Talking Points for WSJ, attachment: WSJ Talking Points MARK.docx<br><br>[PJI-LS 00004461-PJI-LS00004466] |
| DX-975 | 7/24/2018 | Email from Aaron Thompson to Aaron Thompson re Text<br><br>[JHS001498-JHS001498] |
| DX-976 | 7/24/2018 | Email from Aaron Thompson to Mike Sitrick, John Schnatter, Patricia Glaser, Garland Kelley, Terry Fahn re WSJ Story<br><br>[JHS009637-JHS009638] |
| DX-977 | 7/25/2018 | Email from Aaron Thompson to 5027127272 re Comments attributed to John Schnatter by the WSJ yesterday from Andrew Wolfson<br><br>[JHS012663-JHS012663] |
| DX-978 | 7/26/2018 | Email from Terry Fahn to Aaron Thompson, Annette Schnatter, Patricia Glaser, Garland Kelley, Mike Sitrick re checking on quotes/info from yesterday<br><br>[JHS018867-JHS018868] |
| DX-979 | 7/26/2018 | John Schnatter's Verified Complaint for Inspection of Books and Records- John Schnatter v. Papa John's International, Inc., et al., Delaware Court of Chancery<br><br>[JHS021747-JHS021755] |
| DX-980 | 8/2/2018 | Email from Steve Coke to Steve Ritchie re Script 08-02-18 SPM, attachment: DRAFT PZZA Q2 2018 Earnings Call Script.docx<br><br>[PJI-LS_00006495-PJI-LS_00006507] |
| DX-981 | 8/7/2018 | Email from Madeline Chadwick to Steve Ritchie, Caroline Oyler, Steve Coke, PapaJohns-JF, Daniel Fisher, Ari Fleischer, John Beckman, WSW NYC Papa Johns Team, Clara Passafiume re Press release just issued by JHS, attachment: Schnatter.earningspressrelease.8.7.18.FINAL.pdf<br><br>[PJI-LS_00006623-PJI-LS_00006625] |
| DX-982 | 8/17/2018 | Email from Garland Kelley to Annette Schnatter, Aaron Thompson, Peter Ladig, Brett McCartney, Micke Sitrick, Terry Fahn, Stacy Hadley re Inappropriate Conduct By Members of the Company's Leadership Team, attachment: 2018-08-17 Letter to Robert Smith.pdf<br><br>[JHS009258-JHS009319] |

604495083

33

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-983 | 8/17/2018 | Email from Aaron Thompson to uri69eto8986@hpeprint.com re Possible UK franchisee letter<br><br>[JHS027684-JHS027684] |
| DX-984 | 8/18/2018 | Forbes article entitled "Tensions High At Papa John's, Even With Founder Gone"<br><br>[JHS002267-JHS002272] |
| DX-985 | 8/21/2018 | Memorandum from Olivia Kirtley, Christopher Coleman, Laurette Koellner, Mark Shapiro, Sonya Medina to Franchisee Community re Actions Underway<br><br>[JHS028135-JH5028136] |
| DX-986 | 8/27/2018 | Email from Garland Kelley to John Schnatter, Aaron Thompson, Patricia Glaser, Jordan Zimmerman, Mike Sitrick, Terry Fahn, Stacy Hadley, Peter Ladig, Brett McCartney re franchise, attachment: franchisee letter.docx<br><br>[JHS017232-JHS017235.] |
| DX-987 | 9/4/2018 | Email from Aaron Thompson to Mike Sitrick, Garland Kelley re UL stadium facts-Additional Info<br><br>[JHS018084-JHS018084] |
| DX-988 | 9/5/2018 | Verified Complaint for Violations of the Duties of Loyalty and Care Causing Irreparable Harm- John Schnatter v. Papa John's International, Inc., et al. (Delaware Court of Chancery, C.A. No. 2018-0646-AGB)<br><br>[JHS027472-JHS027501] |
| DX-989 | 10/1/2018 | Trial Transcript-- John Schnatter v. Papa John's International, Inc., et al. (Delaware Court of Chancery, C.A. No. 2018-0646-AGB)<br><br>[JHS026598-JHS026664] |
| DX-990 | 11/5/2018 | Email from Aaron Thompson to Terry Fahn re Going forward<br><br>[JHS018107-JHS018107] |
| DX-991 | 11/6/2018 | Papa John's International Inc (PZZA) Q3 2018 Earnings Conference Call Transcript<br><br>[WMG0024074-WMG0024093] |
| DX-992 | 2019 | Proposed Term Sheet of Key Engagement Terms between Coury Firm Business Advisory LLC & John Schnatter<br><br>[JHS016293-JHS016295] |

604495083

34

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-993 | 1/9/2019 | Email from Aaron Thompson to Terry Fahn re Question, attachments: 2019-1-9 letter to Tyra.docx<br><br>[JHS018192-JHS018194] |
| DX-994 | 1/16/2019 | Email from Stacy Hadley to Bajco Group DBA Papa Johns Pizza re Please review, attachments: John's status at 2019-1-16.docx<br><br>[JHS026876-JHS026877] |
| DX-995 | 1/21/2019 | Confidentiality Agreement between Papa John's International, Inc. and John Schnatter<br><br>[JHS028063-JHS028074] |
| DX-996 | 2/2/2019 | SEC schedule 13D/A Amendment Filing by John Schnatter for Papa John's International, Inc. Common Stock<br><br>[JHS027100-JHS027104] |
| DX-997 | 2/4/2019 | Press Release re Papa John's Announces $200 Million Strategic Investment from Starboard and Appointment of Three New Directors to Papa John's Board, Including Jeffrey C. Smith as Chairman<br><br>[No Bates] |
| DX-998 | 3/4/2019 | Agreement between Papa John's International, Inc. and John Schnatter Regarding Board Composition and Corporate Governance<br><br>[JHS001973-JHS001984] |
| DX-999 | 3/4/2019 | SEC Form 8-K Current Report- Papa John's International, Inc.<br><br>[JHS019228-JHS019241] |
| DX-1000 | 3/4/2019 | Settlement Agreement between Papa John's International, Inc. and John Schnatter Regarding Board Composition, Rights Plan Amendment, and Litigation Resolution<br><br>[JHS036224-JHS036235] |
| DX-1001 | 3/25/2019 | Email from Aaron Thompson to Terry Fahn re PR rehab<br><br>[JHS018064-JHS018065] |
| DX-1002 | 6/14/2019 | Email from Aaron Thompson to Stacy Hadley re Doc, attachment: PJ00001266.pdf (perception research)<br><br>[JHS027293-JHS027296] |
| DX-1003 | 6/28/2019 | Email from Aaron Thompson to Terry Fahn re Univ of Louisville<br><br>[JHS018195-JHS018195] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-1004 | 7/18/2019 | Email from Aaron Thompson to Vince Tyra re Agreement, attachments: Mutual Termination Agreement Schnatter-University of Louisville (7182019).docx; Possible UofL statement-termination.docx<br><br>[JHS009643-JHS009649] |
| DX-1005 | 8/2/2019 | Email from Aaron Thompson to Garland Kelley, Terry Fahn, Mike Sitrick, Jordan Zimmerman re Possible comments post Q2 earnings<br><br>[JHS019427-JHS019427] |
| DX-1006 | 8/21/2019 | Email from Terry Fahn to Aaron Thompson re UL deal<br><br>[JHS018196-JHS018197] |
| DX-1007 | 8/27/2019 | Chat Message Exchange between Aaron Thompson and Zorro Doe<br><br>[JHS003304-JHS003304] |
| DX-1008 | 8/27/2019 | Email from Aaron Thompson to Stacy Hadley re FINAL release<br><br>[JHS017484-JHS017484] |
| DX-1009 | 8/27/2019 | Email from Aaron Thompson to Terry Fahn re possible statements<br><br>[JHS019287-JHS019288] |
| DX-1010 | 8/27/2019 | Email from Stacy Hadley to Aaron Thompson re For Johns review, attachments: Final Number PJS.docx<br><br>[JHS026911-JHS026912] |
| DX-1011 | 8/27/2019 | Email from Stacy Hadley to Glen Davis re For Johns review<br><br>[JHS027109-JHS027109] |
| DX-1012 | 8/27/2019 | Email from Aaron Thompson to Bajco Group DBA Papa Johns Pizza re possible statements, attachment: Possible statement on Ritchie's firing 2019-8-27.pdf<br><br>[JHS027316-JHS027317] |
| DX-1013 | 8/30/2019 | Funding Agreement between Simmons College of Kentucky and John Schnatter<br><br>[JHS026849-JHS026849] |
| DX-1014 | 9/4/2019 | Email from Terry Fahn to Aaron Thompson re for the record .... is more $$ going to be handed out by J. Schnatter soon?<br><br>[JHS027290-JHS027290] |

604495083

36

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-1015 | 9/6/2019 | Email from Terry Fahn to Aaron Thompson re Statements/13D, Schnatter.newceo.statement.8.27.19.pdf; schnatter.agreement.statement.FINAL.pdf; schnatter.amendedlawsuit.statement.2.19.19.FINAL.pdf; SCHNATTER 13D 2.4.19.pdf<br><br>[JHS019320-JHS019331] |
| DX-1016 | 9/7/2019 | Email from Tyler Anderson to Aaron Thompson re Haaylo- Media Training Questions+ Responses, attachment: Haaylo- Media Training Questions+ Responses.docx<br><br>[JHS010673-JHS010676] |
| DX-1017 | 9/10/2019 | Letter from Blake Rohrbacher to Peter Ladig re confidentiality obligations<br><br>[JHS001961-JHS001962] |
| DX-1018 | 9/11/2019 | Email from Aaron Thompson to Caroline Oyler re License agreement termination<br><br>[JHS001155-JHS001155] |
| DX-1019 | 9/11/2019 | Letter from Caroline Oyler to John Schnatter re Termination of License Agreement and Related Matters<br><br>[JHS027289-JHS027289] |
| DX-1020 | 9/13/2019 | Email from Aaron Thompson to Terry Fahn re possible second statement<br><br>[JHS019304-JHS019304] |
| DX-1021 | 9/18/2019 | Letter from Caroline Oyler to John Schnatter re Termination of License Agreement and Related Matters (payment)<br><br>[JHS035355-JHS035356] |
| DX-1022 | 9/20/2019 | Consulting Agreement between John Schnatter and Proactive Communications, LLC<br><br>[JHS012046-JHS012053] |
| DX-1023 | 9/30/2019 | Email from Mark Serrano to John Schnatter re 09_30_19_SCHNATTER_FBN Talking Points, attachment: 09_30_19_SCHNATTER_FBN Talking Points.docx<br><br>[JHS009134-JHS009135] |

604495083

37

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-1024 | 9/30/2019 | Email from John Schnatter to Stacy Hadley re 09_30_19_SCHNATTER_FBN Talking Points, attachment: 09_30_19_SCHNATTER_FBN Talking Points.docx<br><br>[JHS026846-JHS026847] |
| DX-1025 | 10/10/2019 | Letter from William Regan to Garland Kelley re John Schnatter<br><br>[JHS036335-JHS036336] |
| DX-1026 | 10/22/2019 | Email from Mark Serrano to Stacy Hadley re UPDATE- Schnatter Strategic Communications and Legal Program, attachments: 10_19_19_SCHNATTER_ Talking Points_Counter Messaging.docx; 10_19_19_SCHNATTER_Op- Ed_ Quarterly Earnings Season Brings a Moment of Truth for Papa John's_ Tracked .docx; 10 19 _19 SCHNATTER_ Op-Ed_ Quarterly Earnings Season Brings a Moment of T ruth for Papa John's_Final.docx<br><br>[JHS009123-JHS009133] |
| DX-1027 | 10/22/2019 | Email from Aaron Thompson to Mark Serrano re Upcoming UofL news, attachment: Possible UofL statement- termination.docx<br><br>[JHS009937-JHS009938] |
| DX-1028 | 10/23/2019 | Chat Message Exchange between Aaron Thompson and Zorro Doe<br><br>[JHS003300-JHS003301] |
| DX-1029 | 10/28/2019 | Chat Message Exchange between Heather Morgan and Stacy Hadley<br><br>[JHS003960-JHS003960] |
| DX-1030 | 10/28/2019 | Email from Mark Serrano to Jenna Ellis re Letter for Review, attachment: Letter to Bill Green 2019-10-28.docx<br><br>[JHS026859-JHS026860] |
| DX-1031 | 10/30/2019 | Email from Aaron Thompson to Matthew Dolan re Privileged, attachment: Board Letter 2018-7-14- explanation of Forbes article.pdf, Draft 3- evalletter.pdf<br><br>[FSS00001314-FSS00001327] |
| DX-1032 | 10/30/2019 | Engagement Letter<br><br>[JHS036554-JHS036555] |
| DX-1033 | 11/00/2019 | Moelis & Company Confidential Financial Analysis and Valuation of Papa John's International- Project Slice Discussion Materials<br><br>[JHS009541-JHS009563] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-1034 | 12/4/2019 | Email from Aaron Thompson to Mark Serrano re Materials, attachment: Project Slice- Discussion Materials (2019.11.18) vF.PDF [JHS009540-JHS009563] |
| DX-1035 | 12/11/2019 | Letter from William Regan to Garland Kelley re John Schnatter Interview [FSS00006204-FSS00006208] |
| DX-1036 | 3/24/2020 | Letter from William Regan to Terence Healy re John Schnatter's Public Statements [JHS035847-JHS035849] |
| DX-1037 | 4/29/2020 | Letter from 43950 to John Schnatter re Termination of License Agreement (payment) [JHS035357-JHS035358] |
| DX-1038 | 10/28/2021 | Pape John's International, Inc. Corporate Governance Guidelines adopted by the Board of Directors [No Bates] |
| DX-1039 | 11/23/2021 | Plaintiff John Schnatter's Memorandum in Response to Defendants' Motion for Discovery Sanctions [No Bates] |
| DX-1040 | 11/23/2021 | Declaration of John Schnatter [No Bates] |
| DX-1041 | 11/23/2021 | Declaration of Aaron Thompson [No Bates] |
| DX-1042 | 9/5/2023 | WT Announces Field Naming Rights Deal with First United Bank [No Bates] |
| DX-1043 | 1/1/2024 | Papa John's International Inc (PP1) Discount Rate and WACC Analysis [No Bates] |
| DX-1044 | 1/12/2024 | Defendant's Notice of Deposition and Subpoena to Testify at a Deposition of Mark Shapiro [No Bates] |
| DX-1045 | 1/12/2024 | Declaration of Mark Shapiro in objection to Notice of Deposition [No Bates] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-1046 | 2/26/2026 | John Schnatter's Record Log<br>[No Bates] |
| DX-1047 | 3/19/2026 | John Schnatter's Statement Log<br>[No Bates] |
| DX-1048 | [No Date] | AT&T Records Key<br>[AT&T-PB_000001-AT&T-PB_000016] |
| DX-1049 | [No Date] | AT&T Records Key<br>[CING-PB_000001-CING-PB_000016] |
| DX-1050 | [No Date] | AT&T Records Key<br>[CING_AT&T_002060-CING_AT&T_002075] |
| DX-1051 | 01/26/2021 | AT&T Wireline for (323) 669-2016 for May to July 2018<br>[AT&T-PB_000017-AT&T-PB_000017] |
| DX-1052 | 01/26/2021 | AT&T Wireline usage for (929)394-1044 and (973)204-0264 for May to July 2018<br>[CING_AT&T_000017-CING_AT&T_000029] |
| DX-1053 | 01/26/2021 | AT&T Mobility usage for (929)394-1044 and (973)204-0264 for May to July 2018<br>[CING_AT&T_000030-CING_AT&T_001137] |
| DX-1054 | 02/03/2021 | Verizon Statements for Chad Baker (971)404-0623 for April to July 2018<br>[VERIZON_000001-VERIZON_000023] |
| DX-1055 | 02/03/2021 | Verizon Statements for Katherine Goodhew (248)840-7726 for April to August 2018<br>[VERIZON_000024-VERIZON_000039] |
| DX-1056 | 03/30/2021 | AT&T Wireless Name and Address for Stephen Ritchie and Olivia Kirtley<br>[CING_AT&T_002496-CING_AT&T_002497] |
| DX-1057 | 03/30/2021 | AT&T International usage for (502)797-6841 (Steve Ritchie) and (917)545-7570 (Olivia Kirtley) for May to July 2018<br>[CING_AT&T_002498-CING_AT&T_002500] |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-1058 | 03/30/2021 | AT&T Wireline usage for (502)797-6841 (Steve Ritchie) and (917)545-7570 (Olivia Kirtley) for May to July 2018<br><br>[CING_AT&T_002501-CING_AT&T_002545] |
| DX-1059 | 1/26/2021 | AT&T International usage for (929)394-1044 for May to July 2018<br><br>[CING_AT&T_001143-CING_AT&T_001143] |
| DX-1060 | 1/26/2021 | AT&T Mobility usage for (929)394-1044 for May to July 2018<br><br>[CING_AT&T_002081-CING_AT&T_003188] |
| DX-1061 | 1/26/2021 | AT&T International usage for (929)394-1044 and (973)204-0264 for May to July 2018<br><br>[CING_AT&T_003189-CING_ATT_003189] |
| DX-1062 | 1/26/2021 | AT&T Wireline usage for (929)394-1044 and (973)204-0264 for May to July 2018<br><br>[CING_AT&T_003190-CING_AT&T_003202] |
| DX-1063 | 2/27/2021 | AT&T Certificate of Authenticity of Domestic Records for (929)394-1044 and (973)204-0264<br><br>[CING_AT&T_001138-CING_AT&T_001142] |
| DX-1064 | 2/27/2021 | AT&T Certificate of Authenticity of Domestic Records for (929)394-1044 and (973)204-0264<br><br>[CING_AT&T_002076-CING_AT&T_002080] |
| DX-1065 | 3/13/2021 | AT&T Wireline usage for (310)801-1816 for May to July 2018<br><br>[No Bates] |
| DX-1066 | 3/13/2021 | AT&T International usage for (310)801-1816 for May to July 2018<br><br>[No Bates] |
| DX-1067 | 3/13/2021 | AT&T Wireline usage for (310)801-1816 for May to July 2018<br><br>[No Bates] |
| DX-1068 | 2/23/2021 | Plaintiff's Responses to Defendants' First Set of Requests for Admission, nos. 1-16 |
| DX-1069 | 3/22/2021 | Plaintiff's Responses to Defendants' Second Set of Requests for Admission, nos. 17-18 |
| DX-1070 | 7/14/2021 | Plaintiff's Responses to Defendants' Third Set of Requests for Admission, nos. 19-21 |
| DX-1071 | 12/7/2021 | Plaintiff's Supplemental Answer to Defendants' Request to Admit 13 |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-1072 | 1/28/2022 | Plaintiff's Responses to Defendants' Fourth Set of Requests for Admission, nos. 19-20 |
| DX-1073 | 3/1/2024 | Plaintiff's Supplemental Responses to Defendant's First Set of Requests for Admission, no. 8 |
| DX-1074 | 3/1/2024 | Plaintiff's Supplemental Responses to Defendant's Fourth Set of Requests for Admission, request for admission no. 1, supplemental response to no. 20 |
| DX-1075 | 3/1/2024 | Plaintiff's Supplemental Responses to Defendant's Second Set of Requests for Admission, no. 17 |
| DX-1076 | 7/9/2020 | Plaintiff's Responses to Defendants' First Request for Production of Documents, nos. 1-26 |
| DX-1077 | 2/23/2021 | Plaintiff's Responses to Defendants' Second Set of Requests for Production of Documents, nos. 27-50 |
| DX-1078 | 7/14/2021 | Plaintiff's Responses to Defendants' Fourth Set of Requests for Production of Documents, nos. 52-60 |
| DX-1079 | 8/16/2021 | Plaintiff's Supplemental Responses to Defendants' Fourth Set of Requests for Production of Documents, No. 60 |
| DX-1080 | 1/12/2023 | Plaintiff's Responses to Defendants' Fifth Set of Requests for Production of Documents, nos. 65-68 |
| DX-1081 | 4/24/2023 | Plaintiff's Confidential Responses to Defendants' Sixth Set of Requests for Production of Documents, nos. 69-72 |
| DX-1082 | 3/1/2024 | Plaintiff's Supplemental Responses to Defendant's Fifth Set of Requests for Production of Documents, no. 66 |
| DX-1083 | 3/1/2024 | Plaintiff's Supplemental Responses to Defendant's First Request for Production of Documents, no. 24 |
| DX-1084 | 3/1/2024 | Plaintiff's Supplemental Responses to Defendant's First Request for Production of Documents, no. 24 |
| DX-1085 | 3/1/2024 | Plaintiff's Supplemental Responses to Defendant's Second Set of Requests for Production of Documents, Nos. 29-30, No. 36, Nos. 41-42, No. 45-46 |
| DX-1086 | 2/26/2026 | Plaintiff's Supplemental Responses to Defendants' Fourth Set of Requests for Production of Documents, Nos. 53-58, 61, 64, 71 and 72, Defendants' Sixth Set of Requests for Production of Documents, Nos. 71 and 72, and Third Set of Requests for Admissions, Nos. 19 and 20 |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-1087 | 3/6/2026 | Plaintiff's Second Supplemental Responses to Defendants' Fourth Set of Requests for Production of Documents, Nos. 56-57, 61, and Defendants' Sixth Set of Requests for Production of Documents, Nos. 71 and 72 |
| DX-1088 | 3/22/2021 | Plaintiff's Answers to Defendants' Third Set of Requests for Production of Documents, No. 51 |
| DX-1089 | 7/9/2020 | Plaintiff's Answers to Defendants' First Set of Interrogatories, Nos. 1-12 |
| DX-1090 | 11/9/2020 | Plaintiff's Supplemental Answer to Defendants' First Set of Interrogatories |
| DX-1091 | 12/6/2020 | Plaintiff's Second Supplemental Answers to Defendants' First Set of Interrogatories, Nos. 3-6, No. 8, Nos. 10-11 |
| DX-1092 | 1/14/2021 | Plaintiff's Third Supplemental Answer to Defendants' First Set of Interrogatories, Interrogatory No. 12 |
| DX-1093 | 2/23/2021 | Plaintiff's Responses to Defendants' Second Set of Interrogatories, Noss. 13-15 |
| DX-1094 | 3/22/2021 | Plaintiff's Responses to Defendants' Third Set of Interrogatories, Nos. 16-19 |
| DX-1095 | 6/18/2021 | Plaintiff's Supplemental Answer to Defendants' First Set of Interrogatory Nos. 6 and 10 |
| DX-1096 | 6/18/2021 | Plaintiff's Supplemental Answer to Defendants' First Set of Interrogatory Nos. 6 and 10 |
| DX-1097 | 9/14/2021 | Plaintiff's Answers to Defendants' Special Set of Interrogatories. Nos. 1-11 |
| DX-1098 | 1/28/2022 | Plaintiff's Responses to Defendants' Fourth Set of Interrogatories, Nos. 21-23 |
| DX-1099 | 1/12/2023 | Plaintiff's Response to Defendants' Fifth Set of Interrogatories, No. 24 |
| DX-1100 | 3/1/2024 | Plaintiff's Fourth Supplemental Answer to Defendant's First Set of Interrogatories, Interrogatory, No. 12 |
| DX-1101 | 3/1/2024 | Plaintiff's Third Supplemental Answer to Defendant's First Set of Interrogatory No. 6 |
| DX-1102 | 3/1/2024 | Plaintiff John H. Schnatter's Supplemental Response to Defendant's Fifth Set of Interrogatories, No. 24 |

| Trial Exhibit | Document Date | Document Description |
|---|---|---|
| DX-1103 | 3/1/2024 | Plaintiff's Supplemental Answers to Defendant's First Set of Interrogatories, Nos. 7-9, No. 11 |
| DX-1104 | 3/1/2024 | Plaintiff's Supplemental Responses to Defendant's Fourth Set of Interrogatories, Nos. 21-22 |
| DX-1105 | 3/1/2024 | Plaintiff John H. Schnatter's Supplemental Responses to Defendant's Second Set of Interrogatories, No. 14 |
| DX-1106 | 3/1/2024 | Plaintiff's Supplemental Responses to Defendant's Third Set of Interrogatories, No. 19 |

604495083

44